**Fill in this information to identify the case:**

Debtor name **Rooftop Group International Pte. Ltd.**

United States Bankruptcy Court for the: NORTHERN DISTRICT OF TEXAS

Case number (if known) **19-31443**

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors   12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ■ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ■ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ■ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ■ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ■ *Schedule H: Codebtors* (Official Form 206H)
- ■ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ *Amended Schedule* _____
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **May 30, 2019**     X 

Signature of individual signing on behalf of debtor

**Darren Matloff**
Printed name

**Director**
Position or relationship to debtor

**Scanned with CamScanner**

**Fill in this information to identify the case:**

Debtor name    **Rooftop Group International Pte. Ltd.**

United States Bankruptcy Court for the:    NORTHERN DISTRICT OF TEXAS

Case number (if known)    **19-31443**

☐ Check if this is an amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals      12/15

| Part 1: | Summary of Assets |
|---|---|

1.    *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

    **1a. Real property:**
    Copy line 88 from *Schedule A/B*...........................................................................................    $       **0.00**

    **1b. Total personal property:**
    Copy line 91A from *Schedule A/B*........................................................................................    $       **7,065.71**

    **1c. Total of all property:**
    Copy line 92 from *Schedule A/B*..........................................................................................    $       **7,065.71**

| Part 2: | Summary of Liabilities |
|---|---|

2.    *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*....................................    $       **0.00**

3.    *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

    **3a. Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*...........................................................    $       **0.00**

    **3b. Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*................................................    +$       **64,525,386.72**

4.    Total liabilities ...........................................................................................................
    Lines 2 + 3a + 3b            $       **64,525,386.72**

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com       Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name **Rooftop Group International Pte. Ltd.**

United States Bankruptcy Court for the: NORTHERN DISTRICT OF TEXAS

Case number (if known) **19-31443**

☐ Check if this is an amended filing

## Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property
12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
| --- | --- |

**1. Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
| --- | --- |

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
| --- | --- | --- | --- | --- |
| 3.1. | **Fubon Bank** | **Savings** | **3207** | **$7,065.71** |

4.    **Other cash equivalents** *(Identify all)*

5.    **Total of Part 1.**

Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| | $7,065.71 |
| --- | --- |

| Part 2: | Deposits and Prepayments |
| --- | --- |

**6. Does the debtor have any deposits or prepayments?**

■ No. Go to Part 3.
☐ Yes Fill in the information below.

| Part 3: | Accounts receivable |
| --- | --- |

**10. Does the debtor have any accounts receivable?**

■ No. Go to Part 4.
☐ Yes Fill in the information below.

| Part 4: | Investments |
| --- | --- |

**13. Does the debtor own any investments?**

☐ No. Go to Part 5.
■ Yes Fill in the information below.

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Debtor **Rooftop Group International Pte. Ltd.**
Name

Case number *(If known)* **19-31443**

| | | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

**14.** **Mutual funds or publicly traded stocks not included in Part 1**
Name of fund or stock:

**15.** **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

Name of entity: % of ownership

| | | | | |
|---|---|---|---|---|
| 15.1. | **Rooftop Holdings, LLC** | **100** % | | Unknown |
| 15.2. | **Rooftop Group  Services (US), Inc.** | **100** % | | Unknown |
| 15.3. | **Rooftop Group International Ltd** | **100** % | | Unknown |
| 15.4. | **Rooftoop Services HK Limited** | **100** % | | Unknown |
| 15.5. | **Rooftop Sales HK Limited** | **100** % | | Unknown |
| 15.6. | **Propel RC Services Manila Inc.** | **100** % | | Unknown |
| 15.7. | **ICL Technologies (Shenzhen) Ltd** | **100** % | | Unknown |

**16.** **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
Describe:

**17.** **Total of Part 4.**
Add lines 14 through 16.  Copy the total to line 83.

**$0.00**

| Part 5: | Inventory, excluding agriculture assets |
|---|---|

**18. Does the debtor own any inventory (excluding agriculture assets)?**

■ No.  Go to Part 6.
☐ Yes Fill in the information below.

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---|---|

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No.  Go to Part 7.
☐ Yes Fill in the information below.

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---|---|

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com

Debtor **Rooftop Group International Pte. Ltd.**
Name

Case number *(If known)* **19-31443**

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

■ No. Go to Part 8.
☐ Yes Fill in the information below.

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

■ No. Go to Part 9.
☐ Yes Fill in the information below.

| Part 9: | Real property |
|---|---|

54. **Does the debtor own or lease any real property?**

■ No. Go to Part 10.
☐ Yes Fill in the information below.

| Part 10: | Intangibles and intellectual property |
|---|---|

59. **Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets** **See Appendix 60-1 Trademarks** | **Unknown** | | **Unknown** |
| **See Appendix 60-2 Patents** | **$0.00** | | **$0.00** |

61. **Internet domain names and websites**

62. **Licenses, franchises, and royalties**

63. **Customer lists, mailing lists, or other compilations**

64. **Other intangibles, or intellectual property**

65. **Goodwill**

66. **Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

**$0.00**

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107**?**
■ No
☐ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
■ No
☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
■ No
☐ Yes

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com

Debtor **Rooftop Group International Pte. Ltd.**
Name

Case number *(If known)* **19-31443**

| Part 11: | All other assets |
| --- | --- |

70. **Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No. Go to Part 12.
■ Yes Fill in the information below.

|  | Current value of debtor's interest |
| --- | --- |

71. **Notes receivable**
Description (include name of obligor)

72. **Tax refunds and unused net operating losses (NOLs)**
Description (for example, federal, state, local)

73. **Interests in insurance policies or annuities**

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**
**All claims and causes of action against each of the following entities and their affilates, whether sounding in contract or tort, including all claims and causes of action for breach of contract, beach of fiduciary duty, and usury: Trimphant Gold Limited, Polar Ventures Overseas Limited, Aktis Capital Advisory Ltd., Chiat Thian Chew,  and Sanjeev Tuli.**

Unknown

| Nature of claim | Various |
| --- | --- |
| Amount requested | $0.00 |

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

76. **Trusts, equitable or future interests in property**

77. **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

78. **Total of Part 11.**
Add lines 71 through 77. Copy the total to line 90.

$0.00

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
■ No
☐ Yes

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com

Debtor    **Rooftop Group International Pte. Ltd.**                                         Case number *(If known)*  **19-31443**
          <u>Name</u>

| Part 12: | Summary |

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $7,065.71 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $0.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $0.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $0.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $0.00 | |
| 88. **Real property.** *Copy line 56, Part 9.*......................................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $7,065.71 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $7,065.71 |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                                Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name    **Rooftop Group International Pte. Ltd.**

United States Bankruptcy Court for the:    NORTHERN DISTRICT OF TEXAS

Case number (if known)    **19-31443**

☐ Check if this is an amended filing

## Official Form 206D

## Schedule D: Creditors Who Have Claims Secured by Property    12/15

**Be as complete and accurate as possible.**

**1. Do any creditors have claims secured by debtor's property?**

   ■ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

   ☐ Yes. Fill in all of the information below.

**Fill in this information to identify the case:**

Debtor name    **Rooftop Group International Pte. Ltd.**

United States Bankruptcy Court for the:    NORTHERN DISTRICT OF TEXAS

Case number (if known)    **19-31443**

☐ Check if this is an amended filing

## Official Form 206E/F
# Schedule E/F: Creditors Who Have Unsecured Claims    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:   List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

    ■ No. Go to Part 2.

    ☐ Yes. Go to line 2.

### Part 2:   List All Creditors with NONPRIORITY Unsecured Claims

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | Amount of claim |
|---|---|---|
| **3.1** Nonpriority creditor's name and mailing address<br>**All Pak Container**<br>**1100 SW 27th ST**<br>**Renton, WA 98057**<br><br>Date(s) debt was incurred __<br>Last 4 digits of account number __ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>■ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: __Trade Debt__<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$17,324.52** |
| **3.2** Nonpriority creditor's name and mailing address<br>**Andre Joseph Hoffmann**<br>**L'occitane (Far East) Ltd.**<br>**Times Square, 38/F, Tower Two**<br>**1 Matheson Street**<br>**Causeway Bay, Hong Kong**<br><br>Date(s) debt was incurred __<br>Last 4 digits of account number __ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>■ Unliquidated<br>■ Disputed<br><br>Basis for the claim: __<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$1,000,000.00** |
| **3.3** Nonpriority creditor's name and mailing address<br>**Anil Agarwal**<br><br>Date(s) debt was incurred __<br>Last 4 digits of account number __ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>■ Unliquidated<br>■ Disputed<br><br>Basis for the claim: __Trade Debt__<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$7,200.00** |
| **3.4** Nonpriority creditor's name and mailing address<br>**Applaud Media**<br>**32 Vicarage Drive, Beckenham**<br>**United Kingdom B3 1JW**<br><br>Date(s) debt was incurred __<br>Last 4 digits of account number __ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>■ Unliquidated<br>■ Disputed<br><br>Basis for the claim: __Trade Debt__<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$10,478.80** |

| Debtor | **Rooftop Group International Pte. Ltd.** | Case number (if known) | **19-31443** |
|---|---|---|---|
| | Name | | |

| 3.5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$4,135,000.00** |
|---|---|---|---|
| | **Asian Express Holdings Ltd**<br>**Room 1702, Sino Centre**<br>**582-592 Nathan Road**<br>**Mongkok, Kowloon**<br>**Hong Kong** | ☐ Contingent<br>■ Unliquidated<br>■ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.6 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$3,903,896.00** |
|---|---|---|---|
| | **Atkis Capital Advisory, Ltd.**<br>**27th Floor Tesbury Centre**<br>**28 Queen's Road East**<br>**Wan Chai, Hong Kong** | ☐ Contingent<br>■ Unliquidated<br>■ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: __Loan__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.7 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$217,390.08** |
|---|---|---|---|
| | **Bay Cities Container Corp**<br>**5138 Industry Avenue**<br>**Pico Rivera, CA 90660** | ☐ Contingent<br>■ Unliquidated<br>■ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: __Trade Debt__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.8 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$10,233.60** |
|---|---|---|---|
| | **Bazaar Voice**<br>**10901 South Stonelake Blvd.**<br>**Austin, TX 78759** | ☐ Contingent<br>■ Unliquidated<br>■ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: __Trade Debt__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.9 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$7,000,000.00** |
|---|---|---|---|
| | **Begaline Ltd.**<br>**Vanterpool Plaza, 2nd Floor**<br>**Wickams Cay 1** | ☐ Contingent<br>■ Unliquidated<br>■ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: __Loan__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.10 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$1,000,000.00** |
|---|---|---|---|
| | **Brian Dlugash / Tetro Limited**<br>**4B, 12 Shipyard Lane**<br>**Quarry Bay, Hong Kong** | ☐ Contingent<br>■ Unliquidated<br>■ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.11 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$176,176.62** |
|---|---|---|---|
| | **BTX Global Logistics**<br>**12 Commerce Dr.**<br>**Shelton, CT 06484** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: __Trade Debt__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

| Debtor | **Rooftop Group International Pte. Ltd.** | Case number (if known) | **19-31443** |
|---|---|---|---|
| | Name | | |

**3.12**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $81,282.26 |
|---|---|---|
| **Carl England**<br>**107 Lower Village Road**<br>**Ascot SL5 9BQ**<br>**ENGLAND** | ☐ Contingent<br>☑ Unliquidated<br>☑ Disputed | |
| Date(s) debt was incurred _ | Basis for the claim:  **Trade Debt** | |
| Last 4 digits of account number _ | Is the claim subject to offset? ☑ No ☐ Yes | |

**3.13**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,400,000.00 |
|---|---|---|
| **Chiat Thian Chew**<br>**Portcullis Trustnet Chambers**<br>**PO Box 3444**<br>**Road Town, Tortola**<br>**British Virgin Islands** | ☐ Contingent<br>☑ Unliquidated<br>☑ Disputed | |
| Date(s) debt was incurred _ | Basis for the claim: _ | |
| Last 4 digits of account number _ | Is the claim subject to offset? ☑ No ☐ Yes | |

**3.14**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $7,550.01 |
|---|---|---|
| **CPA Global**<br>**Liberation House, Castle Street**<br>**St. Helier Jersey,**<br>**Channel Islands  JE1 1BL** | ☐ Contingent<br>☑ Unliquidated<br>☑ Disputed | |
| Date(s) debt was incurred _ | Basis for the claim:  **Trade Debt** | |
| Last 4 digits of account number _ | Is the claim subject to offset? ☑ No ☐ Yes | |

**3.15**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $7,311,610.80 |
|---|---|---|
| **Disney Consumer Products, Inc. (USA)**<br>**80 Raffles Place, #26-04**<br>**UOB Plaza 1**<br>**Singapore 048624** | ☐ Contingent<br>☑ Unliquidated<br>☑ Disputed | |
| Date(s) debt was incurred _ | Basis for the claim: _ | |
| Last 4 digits of account number _ | Is the claim subject to offset? ☑ No ☐ Yes | |

**3.16**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $77,473.41 |
|---|---|---|
| **Duane Morris LLP**<br>**1540 Broadway**<br>**New York, NY 10036** | ☐ Contingent<br>☑ Unliquidated<br>☑ Disputed | |
| Date(s) debt was incurred _ | Basis for the claim:  **Trade Debt** | |
| Last 4 digits of account number _ | Is the claim subject to offset? ☑ No ☐ Yes | |

**3.17**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $82,486.05 |
|---|---|---|
| **Echo Global Logistics**<br>**600 West Chicago Ave., Suite 725**<br>**Chicago, IL 60654** | ☐ Contingent<br>☑ Unliquidated<br>☑ Disputed | |
| Date(s) debt was incurred _ | Basis for the claim:  **Trade Debt** | |
| Last 4 digits of account number _ | Is the claim subject to offset? ☑ No ☐ Yes | |

**3.18**

| Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,592.74 |
|---|---|---|
| **Eigler Law Hong Kong**<br>**BLDG A, 12F, NO 25-2, SEC 4, REN AI RD**<br>**Taipei, Taiwan 10685** | ☐ Contingent<br>☑ Unliquidated<br>☑ Disputed | |
| Date(s) debt was incurred _ | Basis for the claim:  **Trade Debt** | |
| Last 4 digits of account number _ | Is the claim subject to offset? ☑ No ☐ Yes | |

| Debtor | **Rooftop Group International Pte. Ltd.** | Case number (if known) | **19-31443** |
|---|---|---|---|
| | Name | | |

---

**3.19**

**Nonpriority creditor's name and mailing address**
**Evergreen Shipping**
**Tollway Plaza I**
**16000 North Dallas Parkway**
**Dallas, TX 75248**

Date(s) debt was incurred __
Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
■ Unliquidated
■ Disputed

Basis for the claim:  Trade Debt 

Is the claim subject to offset? ■ No ☐ Yes

**$18,920.00**

---

**3.20**

**Nonpriority creditor's name and mailing address**
**FEDEX (Hong Kong) Limited**
**P.O. Box 669, General Post Office**
**Hong Kong**
**HONG KONG**

Date(s) debt was incurred __
Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
■ Unliquidated
■ Disputed

Basis for the claim:  Trade Debt 

Is the claim subject to offset? ■ No ☐ Yes

**$202,889.91**

---

**3.21**

**Nonpriority creditor's name and mailing address**
**Fredrickson & Byron PA**
**200 South 6th St. #400**
**Minneapolis, MN 55402**

Date(s) debt was incurred __
Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
■ Unliquidated
■ Disputed

Basis for the claim:  Trade Debt 

Is the claim subject to offset? ■ No ☐ Yes

**$20,242.00**

---

**3.22**

**Nonpriority creditor's name and mailing address**
**Gregor Steinborn**
**UNTERNEHMENSBERATUNG MONKESWEG**
**50A**
**Meerbursch, Germany 40670**

Date(s) debt was incurred __
Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
■ Unliquidated
■ Disputed

Basis for the claim:  Trade Debt 

Is the claim subject to offset? ■ No ☐ Yes

**$222,787.00**

---

**3.23**

**Nonpriority creditor's name and mailing address**
**GTT Communications**
**7900 Tyson One Place, Suite 1450**
**Mc Lean, VA 22102**

Date(s) debt was incurred __
Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
■ Unliquidated
■ Disputed

Basis for the claim:  Trade Debt 

Is the claim subject to offset? ■ No ☐ Yes

**$4,309.90**

---

**3.24**

**Nonpriority creditor's name and mailing address**
**Jack Bishop**
**6 Hallfields Lane, Rothley**
**Leicester, United Kingdom LE7 7NF**

Date(s) debt was incurred __
Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
■ Unliquidated
■ Disputed

Basis for the claim:  Employee 

Is the claim subject to offset? ■ No ☐ Yes

**$9,533.46**

---

**3.25**

**Nonpriority creditor's name and mailing address**
**James Truter**
**Regents House 42 ISLINGTON HIGH**
**London N1 8XL**
**ENGLAND**

Date(s) debt was incurred __
Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
■ Unliquidated
■ Disputed

Basis for the claim:  Employee 

Is the claim subject to offset? ■ No ☐ Yes

**$29,872.00**

---

| Debtor | **Rooftop Group International Pte. Ltd.** | Case number (if known) | **19-31443** |
|---|---|---|---|
| | Name | | |

| 3.26 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$150,000.00** |
|---|---|---|---|
| | **Knobbe Martens**<br>**2040 Main Street**<br>**14th Floor**<br>**Irvine, CA 92614** | ☐ Contingent<br>☑ Unliquidated<br>☑ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.27 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$18,314.52** |
|---|---|---|---|
| | **Lee Waite**<br>**8 Cliff Road Leigh on Sea**<br>**Essex, United Kingdom SS9 1HJ** | ☐ Contingent<br>☐ Unliquidated<br>☑ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: __Employee__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.28 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$100,000.00** |
|---|---|---|---|
| | **Low Cut Limited**<br>**48 Rustington Road, Brighton**<br>**East Sussex, United Kingdom BN1 8DQ** | ☐ Contingent<br>☐ Unliquidated<br>☑ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: __Trade Debt__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.29 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$32,202.22** |
|---|---|---|---|
| | **Market Making Ltd**<br>**10 Chiswell Street**<br>**London, United Kingdom EC1y 4UQ** | ☐ Contingent<br>☐ Unliquidated<br>☑ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: __Trade Debt__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.30 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$13,742.28** |
|---|---|---|---|
| | **North American Freight**<br>**556 Bryne Dr., #20 Barrie**<br>**Ontario, Canada  L4N 9P6** | ☐ Contingent<br>☑ Unliquidated<br>☑ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: __Trade Debt__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.31 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$656,195.57** |
|---|---|---|---|
| | **Pica Australia**<br>**11/37 Keilor Park Dr.**<br>**Keilor Park**<br>**Vic 3042, Australia** | ☐ Contingent<br>☑ Unliquidated<br>☑ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.32 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$3,300.00** |
|---|---|---|---|
| | **Pirkey Barber PLLC**<br>**600 Congress Ave., Suite 2120**<br>**Austin, TX 78701** | ☐ Contingent<br>☑ Unliquidated<br>☑ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: __Trade Debt__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ☑ No ☐ Yes | |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

| Debtor | Rooftop Group International Pte. Ltd. | Case number (if known) | 19-31443 |
|---|---|---|---|
| | Name | | |

---

| 3.33 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $13,000.00 |
|---|---|---|---|

Plug & Play
WEWORK SOUTH BANK CENTRAL, 30
STAMFORD S
London SE1 9LQ
UNITED KINGDOM

☐ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred __

Basis for the claim:  Trade Debt

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.34 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $7,482,242.00 |
|---|---|---|---|

Polar Ventures Overseas Limited
Portcullis Trustnet Chambers
P.O. Box 3444

☐ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred __

Basis for the claim:  Loan

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.35 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $8,600.00 |
|---|---|---|---|

Raffles PAC
4 Leng Kee Road, 06-06 SIS Building
Singapore, Singapore 48616

☐ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred __

Basis for the claim:  Office Lease

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.36 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,828.01 |
|---|---|---|---|

Regus Management Singapore
Level 19 & 20, One Raffles Place Tower 2
Singapore, Singapore  159088

☐ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred __

Basis for the claim:  Trade Debt

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.37 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $4,809.66 |
|---|---|---|---|

Republic Services
P.O. BOX 820
Del Valle, TX 78617

☐ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred __

Basis for the claim:  Trade Debt

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.38 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $683.00 |
|---|---|---|---|

Rooks Rider Solicitors
CHALLONER HOUSE, 19 CLERKENWELL
CLOSE
London EC1R 0RR
UNITED KINGDOM

☐ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred __

Basis for the claim:  Trade Debt

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.39 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $105,000.00 |
|---|---|---|---|

RVLNT Distribution AB
BOLSHENDENS UNDUSTRIVAG 35
Billdal, Sweeden 427 50

☐ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred __

Basis for the claim:  Trade Debt

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Rooftop Group International Pte. Ltd.** | Case number (if known) | **19-31443** |
|---|---|---|---|
| | Name | | |

| 3.40 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $42,500.00 |
|---|---|---|---|

**Sanjeev Tuli**
**1 Queen's Road Central**
**Hong Kong**

☐ Contingent
☑ Unliquidated
☑ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: __Employee__

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.41 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $100,500.00 |
|---|---|---|---|

**Senbang Shipping/Zen Bond**
**Unit 6-7 Global Trade Cntr, 15 Wingkin**
**Kwiachung, Hong Kong**

☐ Contingent
☑ Unliquidated
☑ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: __Trade Debt__

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.42 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,963.00 |
|---|---|---|---|

**SH Landes LLP Accountants**
**3rd Floor, Fairgate House**
**78 New Oxford St.**
**Longon, United Kingdom WC1A 1HB**

☐ Contingent
☑ Unliquidated
☑ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: __Services__

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.43 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,932,000.00 |
|---|---|---|---|

**Shulian Sui**
**1-202 Building 5**
**No. 17, Xicui Road**
**Haidian District, Beijing PRC**

☐ Contingent
☑ Unliquidated
☑ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: __Trade Debt__

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.44 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $743,000.00 |
|---|---|---|---|

**Shulian Sui**
**1-202 Building 5**
**No. 17, Xicui Road**
**Haidian District, Beijing PRC**

☐ Contingent
☑ Unliquidated
☑ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: __Trade Debt__

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.45 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $25,590.00 |
|---|---|---|---|

**Solutions 2 Go**
**15 Production Road, Brampton**
**Brampton, Ontario L6T 4N8**
**CANADA**

☐ Contingent
☑ Unliquidated
☑ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: __Trade Debt__

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.46 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,506.16 |
|---|---|---|---|

**Staff Force**
**4631 Airport Blvd, Suite 131**
**San Antonio, TX 78216**

☐ Contingent
☑ Unliquidated
☑ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: __Trade Debt__

Is the claim subject to offset? ☑ No ☐ Yes

---

Debtor **Rooftop Group International Pte. Ltd.**  Case number (if known)  **19-31443**

Name

| 3.47 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $750,000.00 |
|---|---|---|---|

**Stephen Nelson**
**Flat 7B**
**93 Repulse Bay Road**
**Hong Kong**

☐ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Employee**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| 3.48 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $238,000.00 |
|---|---|---|---|

**Suisuhai**
**1-2-1904 Dayaotiancheng**
**Shanda Road**
**Jinan City, Shandong Province**

☐ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| 3.49 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $4,000.00 |
|---|---|---|---|

**Superconductor Tech**
**9101 Wall Stree, Suite 1300**
**Austin, TX 78754**

☐ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Trade Debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| 3.50 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $8,500.00 |
|---|---|---|---|

**Swerve Public Relations**
**920 Brant St., Unit 5**
**Burlington, Ontario L7R 4J1**

☐ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Trade Debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| 3.51 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $6,045.00 |
|---|---|---|---|

**Telepacific Communiations**
**515 S. Flower St. 45th Floor**
**Los Angeles, CA 90071**

☐ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Trade Debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| 3.52 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $77,183.35 |
|---|---|---|---|

**The Garrahan Group**
**114 Sheldon Street**
**El Segundo, CA 90245**

☐ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Trade Debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| 3.53 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,898.00 |
|---|---|---|---|

**To Epps**
**1075 Andrew Drive I**
**West Chester, PA 19380**

☐ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Trade Debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| Debtor | **Rooftop Group International Pte. Ltd.** | | Case number (if known) | **19-31443** |
|---|---|---|---|---|
| | Name | | | |

| 3.54 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $115,000.00 |
|---|---|---|---|
| | **Total Express**<br>**3220 Caravelle Dr., Mississauga**<br>**Ontario, Canada L4V 1K9** | ☐ Contingent<br>☑ Unliquidated<br>☑ Disputed | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Basis for the claim:  __Trade Debt__ | |
| | | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.55 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,903,896.00 |
|---|---|---|---|
| | **Triumphant Gold Limited Offshore Inc. Lt**<br>**Floor 4, Willow House, Cricket Square**<br>**PO Box 2804**<br>**Grand Cayman, KY1-1112**<br>**Cayman Islands** | ☐ Contingent<br>☑ Unliquidated<br>☑ Disputed | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Basis for the claim:  __Loan__ | |
| | | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.56 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $20,000,000.00 |
|---|---|---|---|
| | **UOC SPV1 Pte. Ltd.**<br>**80 Raffles Place**<br>**#26-04 UOB Plaza 1**<br>**Singapore** | ☐ Contingent<br>☑ Unliquidated<br>☑ Disputed | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Basis for the claim:  __Loan__ | |
| | | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.57 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $30,638.79 |
|---|---|---|---|
| | **UPS**<br>**55 Glenlake Parkway NE**<br>**Atlanta, GA 30328** | ☐ Contingent<br>☑ Unliquidated<br>☑ Disputed | |
| | Date(s) debt was incurred __ | | |
| | Last 4 digits of account number __ | Basis for the claim:  __Trade Debt__ | |
| | | Is the claim subject to offset? ☑ No ☐ Yes | |

## Part 3: List Others to Be Notified About Unsecured Claims

4. **List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

## Part 4: Total Amounts of the Priority and Nonpriority Unsecured Claims

5. Add the amounts of priority and nonpriority unsecured claims.

| | | | Total of claim amounts |
|---|---|---|---|
| 5a. Total claims from Part 1 | 5a. | $ | 0.00 |
| 5b. Total claims from Part 2 | 5b. + | $ | 64,525,386.72 |
| 5c. Total of Parts 1 and 2<br>Lines 5a + 5b = 5c. | 5c. | $ | 64,525,386.72 |

**Fill in this information to identify the case:**

Debtor name **Rooftop Group International Pte. Ltd.**

United States Bankruptcy Court for the: NORTHERN DISTRICT OF TEXAS

Case number (if known) **19-31443**

☐ Check if this is an amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases 12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1. **Does the debtor have any executory contracts or unexpired leases?**
   ☐ No. Check this box and file this form with the debtor's other schedules. There is nothing else to report on this form.
   ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1. State what the contract or lease is for and the nature of the debtor's interest **Trademark License** | |
| State the term remaining **to 2/14/2025** | **Amax Industrial Group China Co., Ltd.** **Wenjin Middle Road 1010** **Luohu District** **Shenzhen, China 518003** |
| List the contract number of any government contract | |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com

**Fill in this information to identify the case:**

Debtor name __**Rooftop Group International Pte. Ltd.**__

United States Bankruptcy Court for the: __NORTHERN DISTRICT OF TEXAS__

Case number (if known) __**19-31443**__

☐ Check if this is an
amended filing

## Official Form 206H
## Schedule H: Your Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| | *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 | **Asian Express Holdings Ltd** | **Room 1702, Sino Centre 582-592 Nathan Road Mongkok, Kowloon Hong Kong** | **Various** | ☐ D _____ ☒ E/F _____ ☐ G _____ |
| 2.2 | **Darren Matloff** | **75 Vine St., Unit 805 Seattle, WA 98121** | **Various** | ☐ D _____ ☒ E/F _____ ☐ G _____ |
| 2.3 | **Gandiva Investments Limited Trident Trus** | **Trident Chambers, P.O. Box 146 Road Town, Tortola British Virgin Islands** | **Various** | ☐ D _____ ☒ E/F _____ ☐ G _____ |
| 2.4 | **Rooftop Group USA, Inc.** | **75 Vine St., Unit 805 Seattle, WA 98121** | **Various** | ☐ D _____ ☒ E/F _____ ☐ G _____ |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com

Debtor **Rooftop Group International Pte. Ltd.**                    Case number *(if known)* **19-31443**

**Additional Page to List More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| Column 1: **Codebtor** | Column 2: **Creditor** |
| --- | --- |

2.5 **Rooftop Services
Group (US)**                          **Various**                  ☐ D _____
                                                                  ☒ E/F _____
                                                                  ☐ G _____

2.6 **Rooftop Services
HK Limited**                          **Various**                  ☐ D _____
                                                                  ☒ E/F _____
                                                                  ☐ G _____

## Appendix 60-1

## Trademarks

| Title | Country | Status | Application No. | Date Created | Filing Date | Reg Date | Reg. No. |
|---|---|---|---|---|---|---|---|
| BUGGERNAUTS | US | Abandoned | 85/307664 | 5/4/2011 | 4/28/2011 | | |
| BUGGERNAUTS | CA | Abandoned | 1526125 | 5/3/2011 | 5/4/2011 | | |
| STUNT ROVER | US | Abandoned | 85/307692 | 4/29/2011 | 4/28/2011 | | |
| STUNT ROVER | CA | Abandoned | 1526124 | 5/3/2011 | 5/4/2011 | | |
| Packaging Art Work For Gyropter Toy Helicopter | XXX | Registered | | 3/21/2011 | | 3/22/2011 | 1085423 |
| Gyropter Toy Helicopter And Controller | CA | Registered | | 3/21/2011 | | 3/22/2011 | 1085424 |
| Cloud Force Toy Helicopter | XXX | Registered | | 6/14/2011 | 3/7/2011 | 3/7/2011 | VA1761062 |
| CLOUD FORCE TOY HELICOPTER | XXX | Registered | 1085392 | 6/30/2011 | | 3/21/2011 | 1085392 |
| Toy Helicopter | XXX | Closed | | 8/15/2011 | | | |
| TOY HELICOPTER | XXX | Closed | | 8/15/2011 | | | |
| TOY HELICOPTER - PAINT TYPE 1 | XXX | Closed | | 8/26/2011 | | | |
| TOY HELICOPTER PAINT TYPE 2 | XXX | Closed | | 8/26/2011 | | | |
| TOY HELICOPTER PAINT TYPE 3 | XXX | Closed | | 8/25/2011 | | | |
| SILVER BULLET TOY HELICOPTER | XXX | Registered | | 3/10/2010 | | 7/28/2010 | VA1732112 |
| PROPEL TOYS | US | Registered | 77/510048 | 3/25/2010 | 6/27/2008 | 1/20/2009 | 3564582 |
| MICROPTER | US | Cancelled | 77/510150 | 3/25/2010 | 6/27/2008 | 1/20/2009 | 3564583 |
| GYROPTER | US | Cancelled | 85/076590 | 7/2/2010 | 7/1/2010 | 5/17/2011 | 3963616 |
| GYROPTER | CA | Registered | 1509145 | 12/22/2010 | 12/23/2010 | 11/23/2011 | TMA812463 |
| GYROPTER TOY HELICOPTER AND CONTROLLER | XXX | Registered | | 9/9/2010 | | 7/9/2010 | VA1733036 |
| PACKAGING ART WORK FOR GYROPTER TOY HELICOPTER | XXX | Registered | | 7/22/2010 | 7/8/2010 | 7/9/2010 | VA1734428 |
| CLOUD FORCE | US | ABA Intent | 85/089538 | 7/21/2010 | 7/21/2010 | 2/15/2011 | 3919877 |
| SILVER BULLET | US | ABA Intent | 85/089765 | 7/21/2010 | 7/21/2010 | 2/15/2011 | 3919878 |
| HELIHAULER | US | Cancelled | 85/092069 | 7/22/2010 | 7/23/2010 | 5/17/2011 | 3963663 |
| EXECUHELI | US | ABA Intent | 85/089810 | 7/21/2010 | 7/21/2010 | 2/15/2011 | 3919879 |

| Title | Country | Status | Application No. | Date Created | Filing Date | Reg Date | Reg. No. |
|---|---|---|---|---|---|---|---|
| EXECUHELI | EM | Registered | 12258992 | 10/25/2013 | 10/28/2013 | 3/11/2014 | 12258992 |
| STEALTH FLYER TOY HELICOPTER | XXX | Registered | | 5/24/2012 | 5/21/2012 | 5/21/2012 | VA1815740 |
| STEALTH FLYER | US | ABA Intent | 85/089873 | 7/21/2010 | 7/21/2010 | 2/15/2011 | 3919880 |
| STEALTH FLYER | CA | Registered | 1578469 | 5/14/2012 | 5/22/2012 | 4/2/2014 | TMA874739 |
| STEALTH FLYER TOY HELICOPTER | XXX | Registered | | 5/30/2012 | | 5/28/2012 | 1095912 |
| TURBO DRIFT | US | ABA Intent | 85/089885 | 7/21/2010 | 7/21/2010 | 2/15/2011 | 3919881 |
| CRAZY DANCER | US | ABA Intent | 85/089994 | 7/21/2010 | 7/21/2010 | 2/15/2011 | 3919882 |
| LI'L FLYER | US | ABA Intent | 85/090009 | 7/22/2010 | 7/21/2010 | 2/15/2011 | 3919883 |
| PROPEL | US | Cancelled | 85/093268 | 7/27/2010 | 7/26/2010 | 5/10/2011 | 3957110 |
| PROPEL | CA | Registered | 1512273 | 1/24/2011 | 1/24/2011 | 8/9/2012 | TMA829497 |
| PROPEL | EM | Abandoned | 12258968 | 10/25/2013 | 10/28/2013 | | |
| AIR RECON TOY HELICOPTER | XXX | Registered | | 1/10/2012 | 3/6/2012 | 3/6/2012 | VA1804528 |
| AIR RECON | US | ABA Intent | 85/560251 | 3/5/2012 | 3/5/2012 | 10/2/2012 | 4217876 |
| U CONTROL COMBAT COPTER TOY HELICOPTER | XXX | Registered | | 1/5/2012 | 3/6/2012 | 3/6/2012 | VA1804521 |
| AIR RECON TOY HELICOPTER PRODUCT PACKAGING | XXX | Registered | | 2/17/2012 | 3/6/2012 | 3/6/2012 | VA1804542 |
| U CONTROL COMBAT COPTER TOY HELICOPTER PRODUCT PACKAGING | XXX | Registered | | 2/16/2012 | 3/6/2012 | 3/6/2012 | VA1804518 |
| PROPEL RC (Stylized) | CN | Registered | ZC10688805SL | 2/24/2012 | 3/28/2012 | 6/28/2014 | 10688805 |
| PROPEL RC (Stylized) | EM | Registered | 10679264 | 2/24/2012 | 2/28/2012 | 2/28/2012 | 10679264 |
| PROPEL RC (Stylized) | HK | Registered | 302173996 | 2/24/2012 | 2/28/2012 | 10/5/2012 | 302173996 |
| PROPEL TOYS (Stylized) | CN | Registered | 10688804 | 2/24/2012 | 4/16/2012 | 8/14/2014 | 10688804 |
| PROPEL TOYS (Stylized) | EM | Registered | 10678985 | 2/24/2012 | 2/28/2012 | 7/9/2012 | 10678985 |
| PROPEL TOYS (Stylized) | HK | Registered | 302174003 | 2/24/2012 | 2/28/2012 | 10/5/2012 | 302174003 |
| DRAGONFLY TOY HELICOPTER | XXX | Closed | | 4/23/2012 | | | |
| DRAGONFLY | US | Closed | | 4/23/2012 | | | |
| STUFFERS | US | Registered | 85/556905 | 2/29/2012 | 2/29/2012 | 11/18/2014 | 4641571 |
| STUFFERS | EM | Registered | 11146933 | 8/24/2012 | 8/28/2012 | 1/24/2013 | 11146933 |
| SKYWRITER RC UFO TOY HELICOPTER | XXX | Registered | | 3/12/2012 | 4/13/2012 | 12/26/2012 | VA1433485 |
| SKYWRITER RC UFO | US | Abandoned | 85/596739 | 3/9/2012 | 4/12/2012 | | |
| SKYWRITER UFO | CA | Registered | 1591657 | 8/24/2012 | 8/27/2012 | 8/18/2015 | TMA911477 |

| Title | Country | Status | Application No. | Date Created | Filing Date | Reg Date | Reg. No. |
|---|---|---|---|---|---|---|---|
| SKYWRITER UFO | CN | Registered | 11437384 | 8/24/2012 | 9/3/2012 | 2/7/2014 | 11437384 |
| SKYWRITER UFO | EM | Registered | 11146891 | 8/24/2012 | 8/28/2012 | 1/9/2013 | 11146891 |
| SKYWRITER UFO | HK | Registered | 302356524 | 8/24/2012 | 8/25/2012 | 10/7/2013 | 302356524 |
| SKYWRITER RC UFO TOY HELICOPTER COPYRIGHT; CHINA | XXX | Closed | | 9/5/2012 | | | |
| SKY WRITER RC UFO TOY HELICOPTER | XXX | Closed | | 10/1/2012 | | | |
| Infrared Battling Toy Helicopter Product Packaging | XXX | Registered | | 3/19/2012 | 3/19/2012 | 3/19/2012 | VAu1092541 |
| PROPEL STINGER TOY HELICOPTER | XXX | Registered | | 5/24/2012 | 5/21/2012 | 5/21/2012 | VA1814664 |
| PROPEL STINGER | US | Abandoned Infringement | 85/625393 | 5/15/2012 | 5/15/2012 | | |
| HAVOC STINGER | US | | | 1/29/2013 | | | 3684886 |
| PROPEL STINGER | CA | Abandoned | 1578467 | 5/18/2012 | 5/22/2012 | | |
| PROPEL STINGER TOY HELICOPTER | XXX | Registered | | 5/31/2012 | | 5/28/2012 | 1095914 |
| PROPEL STINGER TOY HELICOPTER PRODUCT PACKAGING | XXX | Registered | | 5/21/2012 | 5/21/2012 | 5/21/2012 | VA1818344 |
| PROPEL STINGER TOY HELICOPTER PRODUCT PACKAGING | XXX | Registered | | 5/30/2012 | | 5/28/2012 | 1095926 |
| STEALTH FLYER TOY HELICOPTER PRODUCT PACKAGING | XXX | Registered | | 5/25/2012 | 5/22/2012 | 5/22/2012 | VA1815078 |
| STEALTH FLYER TOY HELICOPTER PRODUCT PACKAGING | XXX | Registered | | 5/30/2012 | | 5/28/2012 | 1095913 |
| ATOM I TOY HELICOPTER | XXX | Registered | | 10/31/2012 | 11/26/2012 | 11/26/2012 | VA1837943 |
| ATOM I | US | Registered | 85/708077 | 8/20/2012 | 8/20/2012 | 11/26/2013 | 4441185 |
| ATOM I | CA | Transferred | 1591291 | 8/22/2012 | 8/23/2012 | | |
| ATOM I | CN | Abandoned | 11437385 | 8/22/2012 | 9/3/2012 | | |
| ATOM I | EM | Registered | 11148012 | 8/22/2012 | 8/29/2012 | 6/5/2018 | 11148012 |
| ATOM I | HK | Transferred | 302355093 | 8/22/2012 | 8/24/2012 | | |
| ATOM I | EM | Closed | 11148012 | 1/17/2013 | 8/29/2012 | | |
| SKYWRITER TOY HELICOPTER | XXX | Registered | | 8/28/2012 | 8/24/2012 | 8/24/2012 | VA1826887 |
| SKYWRITER TOY HELICOPTER COPYRIGHT; CANADA | XXX | Registered | | 8/29/2012 | | 8/30/2012 | 1098200 |
| SKYWRITER TOY HELICOPTER COPYRIGHT | XXX | Closed | | 10/1/2012 | | | |
| SKYWRITER TOY HELICOPTER COPYRIGHT | XXX | Closed | | 10/1/2012 | | | |
| HELICOPTER CIRCLE GRAPHIC | XXX | Registered | | 9/6/2012 | 8/31/2012 | 8/31/2012 | VA1839001 |
| PROPEL SKYWRITER | US | Abandoned | 85/733982 | 9/20/2012 | 9/20/2012 | | |
| PROPEL SKYWRITER | CA | Abandoned | 1615162 | 2/20/2013 | 2/21/2013 | | |

| Title | Country | Status | Application No. | Date Created | Filing Date | Reg Date | Reg. No. |
|---|---|---|---|---|---|---|---|
| PROPEL SKYWRITER | CN | Registered | 12186243 | 2/20/2013 | 2/22/2013 | 8/7/2014 | 12186243 |
| PROPEL SKYWRITER | EM | Registered | 11610052 | 2/20/2013 | 2/27/2013 | 7/10/2013 | 11610052 |
| PROPEL SKYWRITER | HK | Registered | 302527515 | 2/20/2013 | 2/21/2013 | 10/23/2013 | 302527515 |
| DOOM FIGHTERS TOY HELICOPTER | XXX | Registered | | 10/31/2012 | 11/26/2012 | 11/26/2012 | VA1838049 |
| DOOM FIGHTERS | US | Terminated | 85/761424 | 6/17/2013 | | | |
| DOOM FIGHTERS | US | Registered | 85/761424 | 10/23/2012 | 10/23/2012 | 5/27/2014 | 4538814 |
| DOOM FIGHTERS | CA | Abandoned | 1615153 | 2/20/2013 | 2/21/2013 | | |
| DOOM FIGHTERS | CN | Abandoned | 12186246 | 2/20/2013 | 2/22/2013 | | |
| DOOM FIGHTERS | EM | Registered | 11610144 | 2/20/2013 | 2/27/2013 | 10/26/2013 | 11610144 |
| DOOM FIGHTERS | HK | Registered | 302527533 | 2/20/2013 | 2/21/2013 | 8/18/2014 | 302527533 |
| DOOM FIGHTERS | EM | Closed | 11610144 | 7/25/2013 | | | |
| SKY FORCE TOY HELICOPTER | XXX | Closed | | 10/26/2012 | | | |
| CLOUDQUEST | US | Registered | 85/921227 | 5/2/2013 | 5/2/2013 | 7/8/2014 | 4565332 |
| CLOUD QUEST | EM | Registered | 12258893 | 10/25/2013 | 10/28/2013 | 3/11/2014 | 12258893 |
| STUFFERZ | US | Abandoned | 85/920057 | 5/1/2013 | 5/1/2013 | | |
| STUFFERZ | EM | Registered | 12258927 | 10/25/2013 | 10/28/2013 | 4/15/2014 | 12258927 |
| KUIKKU | US | Abandoned | 85/924435 | 5/7/2013 | 5/6/2013 | | |
| KUIKKU | EM | Registered | 12258844 | 10/25/2013 | 10/28/2013 | 3/25/2014 | 12258844 |
| PHANTOM X | US | Closed | | 6/21/2013 | | | |
| STUFFERS CONTAINER | XXX | Registered | | 10/21/2013 | 10/18/2013 | 10/18/2013 | VA1884023 |
| STUFFERS Floor Display (128) | XXX | Closed | 1-1007650912 | 10/21/2013 | 10/18/2013 | | |
| PROPEL Container | XXX | Registered | | 10/21/2013 | 10/18/2013 | 10/18/2013 | VA1882440 |
| CHROME FLYER | US | Registered | 86/093155 | 10/17/2013 | 10/16/2013 | 2/9/2016 | 4898976 |
| HOVERMAXX | US | Terminated | 86/091537 | 6/21/2016 | 10/15/2013 | 2/9/2016 | 4898974 |
| HOVERMAXX | US | Registered | 86/091537 | 10/16/2013 | 10/15/2013 | 2/9/2016 | 4898974 |
| STAR CRUISER | US | Registered | 86/091537 | 10/17/2013 | 10/15/2013 | 2/9/2016 | 4898975 |
| STUFFERS Floor Display (64) | XXX | Closed | 1-1007782586 | 10/23/2013 | 10/19/2013 | | |
| STUFFERS Floor Display (60)(64)(128) | XXX | Registered | | 10/23/2013 | 10/18/2013 | 10/19/2013 | VA1884009 |
| Control Stick for Air Combat Toy Helicopter | XXX | Closed | 1-1011057854 | 10/25/2013 | 10/24/2013 | | |

| Title | Country | Status | Application No. | Date Created | Filing Date | Reg Date | Reg. No. |
|---|---|---|---|---|---|---|---|
| STUFFERS FLOOR DISPLAY (128) DIELINE | XXX | Closed | 1-1024718692 | 11/23/2013 | 11/21/2013 | | |
| STUFFERS CONTAINER DIELINE | XXX | Closed | 1-1024718766 | 11/22/2013 | 11/21/2013 | | |
| STUFFERS SLEEVE DIELINE | XXX | Closed | 1-1024718838 | 11/22/2013 | 11/21/2013 | | |
| STUFFERS WRAPPING PAPER DIELINE | XXX | Closed | 1-1024718962 | 11/25/2013 | 11/21/2013 | | |
| PROPEL Container Dieline | XXX | Closed | 1-1024718984 | 11/23/2013 | 11/21/2013 | | |
| STUFFERS FLOOR DISPLAY (60) DIELINE | XXX | Closed | 1-1024719056 | 11/22/2013 | 11/21/2013 | | |
| STUFFERS FLOOR DISPLAY 64PCS DIELINE | XXX | Closed | 1-1024719078 | 11/22/2013 | 11/21/2013 | | |
| HANDHELD TOY WITH WHEEL | XXX | Registered | | 12/4/2013 | 12/3/2013 | 12/3/2013 | VA1902918 |
| SMARTPHONE SPEAKER - BOOMBOX SHAPED | XXX | Registered | | 12/5/2013 | 12/3/2013 | 12/3/2013 | VA1902920 |
| UNIVERSAL SERIAL BUS (USB) - MONKEY SHAPED | XXX | Registered | 1-1048281792 | 12/6/2013 | 12/3/2013 | 12/3/2013 | VA1894755 |
| SPLITTER - ROBOT SHAPED | XXX | Registered | | 12/4/2013 | 12/3/2013 | 12/3/2013 | VA1905291 |
| HAND WARMER - SNOWFLAKE SHAPED | XXX | Registered | | 12/4/2013 | 12/3/2013 | 12/3/2013 | VA1902919 |
| HANDHELD LIGHT | XXX | Closed | 1-1048345452 | 12/4/2013 | 12/3/2013 | | |
| PEN - FLOATING ROCKET SHAPED PEN | XXX | Closed | 1-1048345757 | 12/4/2013 | 12/3/2013 | | |
| PROPEL CONTAINER DIELINE WITH INSERT | XXX | Closed | 1-1025132814 | 11/25/2013 | 11/21/2013 | | |
| SPLITTER - ROBOT SHAPED - 2 | XXX | Registered | | 12/5/2013 | 12/3/2013 | 12/3/2013 | VA1914949 |
| DOOM FIGHTER TOY HELICOPTER PRODUCT PACKAGING | XXX | Registered | | 12/9/2013 | 12/6/2013 | 12/6/2013 | VA1898703 |
| EXECUHELI II TOY HELICOPTER PRODUCT PACKAGING | XXX | Registered | | 12/9/2013 | 12/6/2013 | 12/6/2013 | VA1898689 |
| HOVERMAXX TOY HELICOPTER PRODUCT PACKAGING | XXX | Registered | | 12/10/2013 | 12/6/2013 | 12/6/2013 | VA1898690 |
| AIR COMBAT TOY HELICOPTER PRODUCT PACKAGING | XXX | Registered | | 12/10/2013 | 12/9/2013 | 12/9/2013 | VA1898694 |
| DEUX AMES | US | Abandoned | 86189391 | 2/11/2014 | 2/10/2014 | | |
| PROPEL, and Design | EM | Registered | 12617742 | 2/19/2014 | 2/20/2014 | 2/8/2017 | 12617742 |
| PROPEL | EM | Closed | | 6/5/2014 | | | |
| POWER BRICK | US | Closed | | 3/13/2014 | | | |
| PROPEL RC (Stylized) | CN | Registered | 86716558 | 4/25/2014 | | 1/21/2014 | 10202927 |
| BUGGERNAUTS | US | Abandoned | 86716558 | 8/7/2015 | 8/6/2015 | | |
| PLUM | US | Closed | | 9/9/2015 | | | |
| BEAUTY LITE | US | Closed | | 10/21/2015 | | | |
| ATOM I | CA | Registered | 1753967 | 10/12/2015 | 11/9/2015 | 12/12/2016 | TMA957697 |

| Title | Country | Status | Application No. | Date Created | Filing Date | Reg Date | Reg. No. |
|---|---|---|---|---|---|---|---|
| GLAM LIGHT | US | Closed | | 10/21/2015 | | | |
| CHARM LIGHT | US | Closed | | 10/19/2015 | | | |
| B-LITE | US | Closed | | 10/19/2015 | | | |
| ODYSSEY ONE | US | Transferred | 86/891549 | 1/12/2016 | 1/29/2016 | | |
| AUSTIN ROBOTICS | US | Transferred | 86/891576 | 1/26/2016 | 1/29/2016 | | |
| AR (Stylized and/or Design) | US | Transferred | 86/891584 | 1/28/2016 | 1/29/2016 | | |
| ODYSSEY ONE | US | Closed | | 2/17/2016 | | | |
| AUSTIN ROBOTICS | US | Closed | | 2/17/2016 | | | |
| AR (Stylized and/or Design) | US | Closed | | 2/17/2016 | | | |
| ODYSSEY TWO | US | Closed | | 5/24/2016 | | | |
| ODYSSEY THREE | US | Closed | | 5/24/2016 | | | |
| SENSORY ACOUSTICS | US | Closed | | 6/13/2016 | | | |
| BOOST | US | Closed | | 6/13/2016 | | | |
| PROPEL | US | Pending | 88/322594 | 3/4/2019 | 3/1/2019 | | |
| ASIANA BANK | US | Transferred | 75/657418 | 6/17/2000 | 3/10/1999 | | |
| ASIANA BANK - LOGO AND DESIGN | US | Transferred | | 6/17/2000 | | | |
| ROOFTOP BRANDS | US | Abandoned | 77/497779 | 3/25/2010 | 6/12/2008 | | |
| ROOFTOP | US | ABA Intent | 85/093322 | 7/26/2010 | 7/26/2010 | 7/10/2012 | 4169928 |
| HOVERMAXX | US | Closed | | 6/17/2011 | | | |
| TOMY R/C | US | Closed | | 6/17/2011 | | | |
| MYOWN PET BALLOONS | US | Closed | | 7/6/2011 | | | |
| PROPEL TURBO DRIFT 4WD RADIO CONTROL RACER TOY CAR | US | Closed | | 9/15/2011 | | | |
| SIMPLY PERFECT | US | Closed | | 8/15/2011 | | | |
| ROOFTOP BRANDS | US | Abandoned | 86/133072 | 12/3/2013 | 12/2/2013 | | |
| ROOFTOP GROUP INTERNATIONAL | US | Abandoned | 86/133094 | 12/3/2013 | 12/2/2013 | | |

## Appendix 60-2

## Patents

| Title | Country | Status | Application No. | Date Created | Filing Date | Date Issued | Patent No. |
|---|---|---|---|---|---|---|---|
| SET OF PACKAGING COMPONENTS | US | Issued | 29/473020 | 10/30/2013 | 11/18/2013 | 12/16/2014 | D719441 |
| SHELVING UNITS | US | Issued | 29/473017 | 10/31/2013 | 11/18/2013 | 1/26/2016 | D747902 |
| PACKAGE | US | Issued | 29/476500 | 10/31/2013 | 12/13/2013 | 12/16/2014 | D719440 |
| SET OF BLANKS FOR A MULTI-COMPONENT PACKAGE | US | Issued | 29/476488 | 12/6/2013 | 12/13/2013 | 1/19/2016 | D747648 |
| CONTROLLER OR COMPONENTS THEREOF | US | Issued | 29/476486 | 12/6/2013 | 12/13/2013 | 6/9/2015 | D731487 |
| BATTERY CHARGER FOR A MOBILE ELECTRONIC DEVICE | BR | Abandoned | BR 11 2016 026061 9 | 11/2/2016 | 11/7/2016 | | |
| BATTERY CHARGER FOR A MOBILE ELECTRONIC DEVICE | CN | Published | 201580036852.9 | 11/11/2016 | 1/5/2017 | | |
| CHARGER | US | Issued | 29/486776 | 3/17/2014 | 4/2/2014 | 8/2/2016 | D762570 |
| CHARGER | US | Abandoned | 29/609902 | 7/6/2017 | 7/6/2017 | | |
| CHARGER | US | Issued | 29/568960 | 4/26/2016 | 6/22/2016 | 7/11/2017 | D791697 |
| BATTERY CHARGER FOR A MOBILE ELECTRONIC DEVICE | EP | Published | 15789614.3 | 11/11/2016 | 12/26/2016 | | |
| BATTERY CHARGER FOR A MOBILE ELECTRONIC DEVICE | HK | Published | 18100693 | 1/11/2018 | 1/17/2018 | | |
| BATTERY CHARGER FOR A MOBILE ELECTRONIC DEVICE | IN | Published | 201617041345 | 11/11/2016 | 12/2/2016 | | |
| BATTERY CHARGER FOR A MOBILE ELECTRONIC DEVICE | US | Abandoned | 15/308499 | 11/2/2016 | 11/2/2016 | | |
| BATTERY CHARGER FOR A MOBILE ELECTRONIC DEVICE | RU | ABA Intent | 2016145446 | 11/11/2016 | 11/21/2016 | | |
| BATTERY CHARGER FOR A MOBILE ELECTRONIC DEVICE | WO | Expired | PCT/US2015/029541 | 5/6/2015 | 5/6/2015 | | |
| BATTERY CHARGER FOR A MOBILE ELECTRONIC DEVICE | ZA | Issued | 2016/08081 | 11/14/2016 | 11/22/2016 | 4/24/2019 | 2016/08081 |
| MULTI-MODE REMOTE CONTROL FLYING SYSTEMS | US | Abandoned | 15/247502 | 8/17/2016 | 8/25/2016 | | |
| INTERACTIVE PRODUCT DISPLAY | US | Abandoned | 29/562106 | 10/22/2015 | 4/22/2016 | | |
| INTERACTIVE PRODUCT DISPLAY | US | Abandoned | 29/562111 | 11/20/2015 | 4/22/2016 | | |
| INTERACTIVE PRODUCT DISPLAY | US | Abandoned | 29/562112 | 11/20/2015 | 4/22/2016 | | |
| INTERACTIVE PRODUCT DISPLAY RACK | US | Abandoned | 29/562127 | 11/23/2015 | 4/22/2016 | | |
| INTERACTIVE PRODUCT DISPLAY | US | Issued | 29/562118 | 12/8/2015 | 4/22/2016 | 4/4/2017 | D783016 |
| INTERACTIVE PRODUCT DISPLAY RACK | US | Abandoned | 29/562110 | 12/9/2015 | 4/22/2016 | | |

| Title | Country | Status | Application Number | Date | Date | Date | Number |
|---|---|---|---|---|---|---|---|
| REVERSE PROPULSION AERIAL GAMING SYSTEMS, METHODS, AND DEVICES | US | Issued | 15/455683 | 8/16/2016 | 3/10/2017 | 1/30/2018 | 9878258 |
| OPTICAL AERIAL GAMING SYSTEMS | US | Published | 15/850811 | 12/21/2017 | 12/21/2017 | | |
| MULTICOPTER | US | Pending | 29/590831 | 12/28/2016 | 1/13/2017 | | |
| PACKAGING | US | Abandoned | 29/590833 | 12/30/2016 | 1/13/2017 | | |
| CONTROLLER | US | Pending | 29/590845 | 12/30/2016 | 1/13/2017 | | |
| REVERSE PROPULSION FLYING SYSTEMS, METHODS, AND DEVICES | US | Expired | 62/307342 | 3/11/2016 | 3/11/2016 | | |
| DRONE WITH REVERSIBLE PROPULSION LOCATED BELOW A BODY OF A DRONE AND SHOCK ABSORBER | US | Expired | 62/362568 | 12/22/2016 | 7/14/2016 | | |
| DRONE WITH REVERSIBLE PROPULSION LOCATED BELOW A BODY OF A DRONE | US | Expired | 62/362569 | 12/22/2016 | 7/14/2016 | | |
| DRONE WITH REVERSIBLE PROPULSION LOCATED BELOW A BODY OF A DRONE | US | Expired | 62/362570 | 12/22/2016 | 7/14/2016 | | |
| DRONE WITH TRANSPARENT BLADES | US | Expired | 62/362565 | 12/28/2016 | 7/14/2016 | | |
| DRONE WITH LASER LIGHT GENERATOR AND LIGHT SENSOR AND A METHOD OF OPERATING THE SAME | US | Expired | 62/362562 | 12/22/2016 | 7/14/2016 | | |
| DRONE WITH AN INTERNAL FRAME FOR SUPPORTING DRONE PAYLOADS | US | Expired | 62/362547 | 12/22/2016 | 7/14/2016 | | |
| DRONE WITH DETACHABLE PROPELLER | US | Expired | 62/362555 | 12/22/2016 | 7/14/2016 | | |
| BATTERY PACK FOR A DRONE | US | Expired | 62/362563 | 12/22/2016 | 7/14/2016 | | |
| REVERSE PROPULSION AERIAL GAMING SYSTEMS, METHODS, AND DEVICES | WO | Expired | PCT/US2017/021932 | 3/10/2017 | 3/10/2017 | | |
| TOY MULTICOPTER | CN | Issued | 2017300139010.8 | 1/11/2017 | 1/13/2017 | 9/22/2017 | ZL 2017300139010.8 |
| SCREW DRIVER | CN | Pending | 2017300139060.6 | 2/16/2017 | 1/13/2017 | | |
| TOY MULTICOPTER | CN | Abandoned | 2017300139059.3 | 2/16/2017 | 1/13/2017 | | |
| TOY MULTICOPTER | CN | Abandoned | 2017300140044.4 | 2/16/2017 | 1/13/2017 | | |
| TOY MULTICOPTER | CN | Pending | 2017300139058.9 | 2/16/2017 | 1/13/2017 | | |
| PACKAGING BOX | CN | Abandoned | 2017300139043.2 | 2/16/2017 | 1/13/2017 | | |
| PACKAGING BOX | CN | Abandoned | 2017300142053.9 | 2/16/2017 | 1/13/2017 | | |
| PACKAGING BOX | CN | Abandoned | 2017300140115 | 2/16/2017 | 1/13/2017 | | |
| PACKAGING BOX | CN | Abandoned | 2017300140149.X | 2/16/2017 | 1/13/2017 | | |
| REMOTE CONTROLLER | CN | Issued | 2017300139010.8 | 2/16/2017 | 1/13/2017 | 9/19/2017 | ZL 2017300140128.8 |
| MULTICOPTER | EM | Issued | 2017300139060.6 | 1/11/2017 | 1/13/2017 | 3/23/2017 | 003622265-0001 |
| PACKAGING | EM | Issued | 2017300139059.3 | 1/11/2017 | 1/16/2017 | 3/23/2017 | 003641620-0001 |

| Title | | | | | | | |
|---|---|---|---|---|---|---|---|
| PACKAGING | EM | Issued | 201730014044.4 | 1/19/2017 | 1/16/2017 | 3/23/2017 | 003641620-0002 |
| PACKAGING | EM | Issued | 201730013958.9 | 1/19/2017 | 1/16/2017 | 3/23/2017 | 003641620-0003 |
| PACKAGING | EM | Issued | 201730013943.2 | 1/19/2017 | 1/16/2017 | 3/23/2017 | 003641620-0004 |
| CONTROLLER | EM | Issued | 201730014253.9 | 1/11/2017 | 1/13/2017 | 3/28/2017 | 003622208-0001 |
| CONTROLLER | EM | Issued | 201730014115 | 1/17/2017 | 1/13/2017 | 3/28/2017 | 003622208-0002 |
| MULTICOPTER | EM | Issued | 201730014149.X | 1/18/2017 | 1/13/2017 | 3/23/2017 | 003622265-0002 |
| MULTICOPTER | EM | Issued | 003622265-0003 | 1/18/2017 | 1/13/2017 | 3/23/2017 | 003622265-0003 |
| MULTICOPTER | EM | Issued | 003622265-0004 | 1/18/2017 | 1/13/2017 | 3/23/2017 | 003622265-0004 |
| TOY MULTICOPTER | HK | Issued | 1601354.8 | 3/2/2017 | 7/14/2016 | 8/4/2017 | 1601354.8 |
| SCREW DRIVER | HK | Issued | 1601365.2 | 3/3/2017 | 7/14/2016 | 7/14/2016 | 1601365.2 |
| MULTICOPTER | HK | Abandoned | 1601355.1 | 3/2/2017 | 7/14/2016 | | |
| MULTICOPTER | HK | Abandoned | 1601356.3 | 3/2/2017 | 7/14/2016 | | |
| MULTICOPTER | HK | Abandoned | 1601357.5 | 3/2/2017 | 7/14/2016 | | |
| PACKAGING | HK | Abandoned | 1601359.9 | 3/2/2017 | 7/14/2016 | | |
| PACKAGING | HK | Abandoned | 1601361.3 | 3/2/2017 | 7/14/2016 | | |
| PACKAGING | HK | Abandoned | 1601362.5 | 3/3/2017 | 7/14/2016 | | |
| PACKAGING | HK | Abandoned | 1601363.7 | 3/3/2017 | 7/14/2016 | | |
| REMOTE CONTROLLER | HK | Issued | 1601364.9M001 | 3/3/2017 | 7/14/2016 | 4/6/2018 | 1601364.9M001 |
| REMOTE CONTROLLER | HK | Issued | 1601364.9M002 | 3/14/2017 | 7/14/2016 | 4/6/2018 | 1601364.9M002 |
| MULTICOPTER | JP | Abandoned | 2017-000568 | 1/11/2017 | 1/16/2017 | | |
| PACKAGING | JP | Abandoned | 2017-000569 | 1/11/2017 | 1/16/2017 | | |
| CONTROLLER | JP | Pending | 2017-000570 | 1/11/2017 | 1/16/2017 | | |
| CONTROLLER | JP | Abandoned | 2017-020843 | 9/21/2017 | 9/25/2017 | | |
| MULTICOPTER | JP | Abandoned | 2017-018564 | 8/24/2017 | 8/29/2017 | | |
| MULTICOPTER | JP | Abandoned | 2017-018565 | 8/24/2017 | 8/29/2017 | | |
| MULTICOPTER | JP | Abandoned | 2017-018566 | 8/24/2017 | 8/29/2017 | | |
| PACKAGING WITH SPECIAL EFFECTS THAT ACTUATE DURING UNPACKING | US | Expired | 62/362557 | 3/18/2016 | 7/14/2016 | | |
| MOTION ACTIVATED FLYING CAMERA SYSTEMS | US | Published | 15/811299 | 11/13/2017 | 11/13/2017 | | |
| MOTION ACTIVATED FLYING CAMERA SYSTEMS | US | Expired | 62/422516 | 11/15/2016 | 11/15/2016 | | |
| MOTION ACTIVATED FLYING CAMERA SYSTEMS | WO | ABA Intent | PCT/US2017/061364 | 11/13/2017 | 11/13/2017 | | |

| Title | Country | Status | Application No. | Date | Date | Date | Number |
|---|---|---|---|---|---|---|---|
| DUAL-MODE JOYSTICK | US | Published | 15/649400 | 7/13/2017 | 7/13/2017 | | |
| DRONE WITH A JOYSTICK | US | Expired | 62/362548 | 12/22/2016 | 7/14/2016 | | |
| HOVERING SPINNING DISPLAY | US | Abandoned | 14/035867 | 3/20/2012 | 9/24/2013 | | |
| HOVERING SPINNING DISPLAY | US | Expired | 61/705589 | 9/25/2012 | 9/25/2012 | | |
| HOVERING SPINNING DISPLAY | US | Expired | 61/705564 | 9/25/2012 | 9/25/2012 | | |
| REMOTE CONTROL HELICOPTER | HK | Abandoned | 29/473039 | 5/21/2013 | 1/3/2011 | 1/3/2011 | 1100004.1 |
| CONTROLLER | US | Abandoned | | 11/3/2013 | 11/18/2013 | | |
| PROVISIONAL APPLICATION FOR HAND GESTURE CONTROL MODULE FOR CONTROLLING MOVEMENTS AND OTHER AVTIVITIES ( E.G. FIRING NISSILES, SOUNDS, ETC) OF A INFRA-RED OR RADIO CONTROLLED TOY (E.G., HILICOPTER). | US | Closed | | 1/10/2014 | | | |
| HAND GESTURE INFRARED OR RADIO CONTROL SYSTEMS | US | Expired | 61/920365 | 12/23/2013 | 12/23/2013 | | |
| BATTERY CHARGER FOR A MOBILE ELECTRONIC DEVICE | US | Closed | | 5/13/2015 | | | |
| BATTERY CHARGER FOR A MOBILE ELECTRONIC DEVICE | US | Expired | 61/989093 | 4/25/2014 | 5/6/2014 | | |
| MULTI-MODE REMOTE CONTROL TOY SYSTEMS | US | Expired | 62/210236 | 8/24/2015 | 8/26/2015 | | |
| RFIED GOLF BALL | US | Closed | | 9/10/2015 | | | |
| RFID Golf Ball | US | Closed | | 9/21/2015 | | | |
| EXTENDED USE VIDEO DISPLAY SYSTEM | US | Closed | | 10/27/2016 | | | |
| EXTENDED USE VIDEO DISPLAY SYSTEM | US | Closed | 62/250919 | 10/26/2015 | 11/4/2015 | | |
| EXTENDED USE VIDEO DISPLAY SYSTEM | WO | Published | PCT/US2016/060396 | 11/3/2016 | 11/3/2016 | | |
| UNMANNED FLYING DEVICES WITH REDUNDANT GUIDANCE SYSTEMS | US | Expired | 62/274323 | 1/4/2016 | 1/3/2016 | | |
| MODEL HELICOPTER | US | Expired | 12/497480 | 6/25/2009 | 6/25/2009 | 4/22/2014 | 8702466 |
| MODEL HELICOPTER | CA | Abandoned | 2728612 | 12/17/2010 | 7/2/2009 | | |
| MODEL HELICOPTER | WO | Closed | PCT/US2009/049635 | 7/2/2009 | 7/2/2009 | | |
| HELICOPTER REPAIR TOOL | US | Closed | | 6/25/2009 | | | |
| MODEL HELICOPTER | US | Closed | | 6/25/2009 | | | |
| PREPACKAGED WRAPPING PAPER | US | Closed | | 1/20/2010 | | | |